**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF MAINE**
**PORTLAND DIVISION**

In re: MAPS                                    §        Case No. 15-20401 PGC
                                               §
                                               §
                                               §
            Debtor(s)

---

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

Anthony J. Manhart, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $223,470.35 | Assets Exempt: N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants: $862,628.46 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $344,483.38 | |

3) Total gross receipts of $1,207,111.84 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,207,111.84 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $751,932.20 | $1,036,077.70 | $641,066.74 | $641,066.74 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $344,483.38 | $344,483.38 | $344,483.38 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $0.00 | $13,250.00 | $14,233.02 | $14,233.02 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $288,964.60 | $227,433.01 | $227,433.01 | $207,328.70 |
| **TOTAL DISBURSEMENTS** | $1,040,896.80 | $1,621,244.09 | $1,227,216.15 | $1,207,111.84 |

4) This case was originally filed under chapter 7 on 05/28/2015.  The case was pending for 62 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:      08/03/2020

By: /s/ Anthony J. Manhart

Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| State of Maine unemployment compensation tax refund-overpayment | 1290-000 | $764.00 |
| 105-107 India Street, Portland, Maine (prior lis | 1110-000 | $640,000.00 |
| Bank account (Machias Savings Bank) | 1229-000 | $15,000.00 |
| Rental payments - 6 High Street | 1122-000 | $586.50 |
| Returned/uncashed excess proceeds pre-pet sale | 1290-000 | $115.10 |
| 2 High Street, Houlton, Maine (with 8 High Stree | 1110-000 | $145,000.00 |
| Houlton Reserve, Key Bank (Maine State Housing A | 1129-000 | $5,299.00 |
| Designated Funds, Machias Savings Bank | 1129-000 | $103.00 |
| Designated Funds, Key Bank | 1129-000 | $995.00 |
| United Way California Capital Region | 1229-000 | $20.83 |
| Operating Cash, Machias Savings Bank | 1129-000 | $4,924.54 |
| Laptop & desktop computers, iPads | 1229-000 | $625.00 |
| My Choice Reserve Account for 105-107 India Stre | 1129-000 | $5,376.00 |
| 58 Pleasant Street, Houlton, Maine (Seller finan | 1121-000 | $76,636.88 |
| 913 Essex Street, Bangor, Maine (balance sheet) | 1110-000 | $167,500.00 |
| Restricted Funds, Machias Savings Bank (Guatemal | 1129-000 | $15,603.02 |
| Operating Account, Key Bank | 1129-000 | $5,800.06 |
| Premium refund - BC/BS | 1290-000 | $236.40 |
| 57 East Maine Street, Harrington, Maine (listing | 1110-000 | $112,700.00 |
| MEMIC - dividend | 1229-000 | $5,409.78 |
| MEMIC - 2014 Dividend Credit | 1290-000 | $4,416.73 |
| **TOTAL GROSS RECEIPTS** | | **$1,207,111.84** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | | None | |

## EXHIBIT 3 - SECURED CLAIMS

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Currier, Trask & Jordan | 4110-000 | NA | $119,000.00 | $119,000.00 | $119,000.00 |
| | Gateway Title | 4110-000 | NA | $11,750.00 | $11,750.00 | $11,750.00 |
| | Lambert Coffin | 4110-000 | NA | $52,109.00 | $52,109.00 | $52,109.00 |
| | Lambert Coffin | 4110-000 | NA | $88,035.00 | $88,035.00 | $88,035.00 |
| | Lambert Coffin | 4110-000 | NA | $144,813.34 | $144,813.34 | $144,813.34 |
| | T & B Title of Ellsworth, LLC | 4110-000 | NA | $88,790.22 | $88,790.22 | $88,790.22 |
| | Tranzon Auction Properties | 4110-000 | NA | $136,569.18 | $136,569.18 | $136,569.18 |
| 1 | Katahdin Trust Company | 4110-000 | $118,531.73 | $118,425.68 | $0.00 | $0.00 |
| 16 | City of Portland Housing & Community | 4110-000 | $52,071.00 | $50,957.75 | $0.00 | $0.00 |
| 20 | Gorham Savings Bank | 4110-000 | $92,871.00 | $137,627.53 | $0.00 | $0.00 |
| 30 | Maine State Housing Authority | 4110-000 | $88,000.00 | $88,000.00 | $0.00 | $0.00 |
| N/F | Federal Home Loan Bank of Boston | 4110-000 | $66,000.00 | NA | NA | NA |
| N/F | Machias Savings Bank | 4110-000 | $84,458.47 | NA | NA | NA |
| N/F | Maine State Housing Authority | 4110-000 | $250,000.00 | NA | NA | NA |
| N/F | Portland Housing Authority | 4110-000 | $0.00 | NA | NA | NA |
| | **TOTAL SECURED** | | **$751,932.20** | **$1,036,077.70** | **$641,066.74** | **$641,066.74** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Anthony J. Manhart | 2100-000 | NA | $59,463.36 | $59,463.36 | $59,463.36 |
| Attorney for Trustee Fees - Preti Flaherty, LLP | 3110-000 | NA | $109,080.50 | $109,080.50 | $109,080.50 |
| Attorney for Trustee, Expenses - Preti Flaherty, LLP | 3120-000 | NA | $9,272.21 | $9,272.21 | $9,272.21 |
| Auctioneer Fees - Lambert Coffin | 3610-000 | NA | $31,017.37 | $31,017.37 | $31,017.37 |
| Auctioneer Fees - Tranzon Auction Properties | 3610-000 | NA | $10,050.00 | $10,050.00 | $10,050.00 |
| Administrative Rent - Peter R. Bouchard | 2410-000 | NA | $582.13 | $582.13 | $582.13 |
| Administrative Rent - Records Solutions | 2410-000 | NA | $2,811.35 | $2,811.35 | $2,811.35 |
| Costs to Secure/Maintain Property - Tranzon Auction Properties | 2420-000 | NA | $3,496.00 | $3,496.00 | $3,496.00 |
| Costs to Secure/Maintain Property - Central Maine Power | 2420-000 | NA | $376.00 | $376.00 | $376.00 |
| Costs to Secure/Maintain Property - Trustee Insurance Agency | 2420-000 | NA | $6,045.16 | $6,045.16 | $6,045.16 |
| Costs re Sale of Property - Currier, Trask & Jordan | 2500-000 | NA | $935.31 | $935.31 | $935.31 |
| Costs re Sale of Property - T & B Title of Ellsworth, LLC | 2500-000 | NA | $6,575.00 | $6,575.00 | $6,575.00 |
| Costs re Sale of Property - Tranzon Auction Properties | 2500-000 | NA | $634.82 | $634.82 | $634.82 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $16,402.54 | $16,402.54 | $16,402.54 |
| Taxes on Administrative Post-Petition Wages (employer payroll taxes) - Preti Flaherty Beliveau & Pachios LLP | 2690-730 | NA | $268.80 | $268.80 | $268.80 |
| Other Chapter 7 Administrative Expenses - Nationwide Trust Company, FSB | 2990-000 | NA | $42,966.84 | $42,966.84 | $42,966.84 |
| Other Chapter 7 Administrative Expenses - Bangor Payroll | 2990-000 | NA | $168.00 | $168.00 | $168.00 |
| Other Chapter 7 Administrative Expenses - Lux Partners, LLC | 2990-000 | NA | $7,500.00 | $7,500.00 | $7,500.00 |
| Other Chapter 7 Administrative Expenses - Records Solutions | 2990-000 | NA | $1,810.00 | $1,810.00 | $1,810.00 |
| Other Chapter 7 Administrative Expenses - The Pension Service, Inc. | 2990-000 | NA | $3,261.49 | $3,261.49 | $3,261.49 |

| | | | | | |
|---|---|---|---|---|---|
| Accountant for Trustee Fees (Other Firm) - PFBF CPAs, n/k/a One River, CPAs | 3410-000 | NA | $12,204.50 | $12,204.50 | $12,204.50 |
| Realtor for Trustee Fees (Real Estate Commissions) - Lambert Coffin | 3510-000 | NA | $12,800.00 | $12,800.00 | $12,800.00 |
| Realtor for Trustee Fees (Real Estate Commissions) - T & B Title of Ellsworth, LLC | 3510-000 | NA | $6,762.00 | $6,762.00 | $6,762.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$344,483.38** | **$344,483.38** | **$344,483.38** |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 11 | Asha Echeverria | 5600-000 | $0.00 | $400.00 | $400.00 | $400.00 |
| 23P | Kristen Hirsch | 5300-000 | $0.00 | $12,850.00 | $7,754.98 | $7,754.98 |
| | State of Maine, Maine Revenue Services | 5300-000 | NA | NA | $899.50 | $899.50 |
| | United States Treasury | 5300-000 | NA | NA | $796.70 | $796.70 |
| | United States Treasury | 5300-000 | NA | NA | $3,212.50 | $3,212.50 |
| | United States Treasury | 5800-000 | NA | NA | $186.32 | $186.32 |
| | United States Treasury | 5300-000 | NA | NA | $186.32 | $186.32 |
| | United States Treasury | 5800-000 | NA | NA | $796.70 | $796.70 |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$0.00** | **$13,250.00** | **$14,233.02** | **$14,233.02** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | PORTLAND WATER DISTRICT | 7100-000 | $0.00 | $143.92 | $143.92 | $143.92 |
| 3 | CITY OF PORTLAND FINANCE DEPARTMENT SEWER | 7100-000 | NA | $425.47 | $425.47 | $425.47 |
| 4 | PORTLAND WATER DISTRICT | 7100-000 | NA | $129.20 | $129.20 | $129.20 |
| 5 | Department of Health and Human Services | 7100-000 | $0.00 | $71,501.32 | $71,501.32 | $71,501.32 |
| 6 | Department of Health and Human Services | 7100-000 | NA | $10,647.25 | $10,647.25 | $10,647.25 |
| 7 | Seacoast Security, Inc. Freeport Office | 7100-000 | $0.00 | $181.35 | $181.35 | $181.35 |
| 8 | Protection Professionals, Inc. Attn: Richard Valli | 7100-000 | $0.00 | $60.00 | $60.00 | $60.00 |
| 9 | Unitil Corporation Attn: Credit Department | 7100-000 | $0.00 | $2,768.59 | $2,768.59 | $2,768.59 |
| 10 | Curry Printing Attn: Cindy Mina | 7100-000 | $748.45 | $797.45 | $797.45 | $797.45 |
| 12 | James & Melissa Libby | 7100-000 | $0.00 | $16,500.00 | $16,500.00 | $16,500.00 |
| 13 | T.Doc Creative, dba Pulp+Wire | 7100-000 | $4,850.00 | $4,850.00 | $4,850.00 | $4,850.00 |
| 14 | OTT Communications Corp. | 7100-000 | $763.22 | $2,045.05 | $2,045.05 | $2,045.05 |
| 15 | Robert & Coleen-Barrett Power | 7100-000 | $0.00 | $2,900.00 | $2,900.00 | $2,900.00 |
| 17 | Brookscapes Property Services, Inc. | 7100-000 | $1,310.00 | $1,500.00 | $1,500.00 | $1,500.00 |
| 18 | Emera Maine | 7100-000 | $193.55 | $83.94 | $83.94 | $83.94 |

| | | | | | |
|---|---|---|---|---|---|
| 19 | Hopkins Landscaping LLC | 7100-000 | $0.00 | $1,740.00 | $1,740.00 | $1,740.00 |
| 21 | 482 Congress L.P. c/o Kelly McDonald Murray, Plumb & Murray | 7100-000 | $0.00 | $5,018.11 | $5,018.11 | $5,018.11 |
| 22 | GreatAmerica Financial Services Corporation ATTN: Peggy Upton, Litigation Specialist | 7100-000 | $0.00 | $33,099.94 | $33,099.94 | $33,099.94 |
| 23U | Kristen Hirsch | 7100-000 | NA | $3,304.00 | $3,304.00 | $3,304.00 |
| 24 | Machias Savings Bank | 7100-000 | $200,627.35 | $30,107.06 | $30,107.06 | $30,107.06 |
| 25 | Synchrony Bank c/o Recovery Management Systems Corporation | 7100-000 | $0.00 | $446.61 | $446.61 | $446.61 |
| 26 | Luetta Goodall c/o James F. Molleur | 7100-000 | $0.00 | $5,000.00 | $5,000.00 | $5,000.00 |
| 27 | Maine Employers Mutual Insurance Company (MEMIC) | 7100-000 | $0.00 | $7,683.75 | $7,683.75 | $7,683.75 |
| 28 | Rudman Winchell c/o Curtis E. Kimball, Esq. | 7100-000 | NA | $500.00 | $500.00 | $500.00 |
| 29 | Scott & Stephanie Gilbert | 7200-000 | $0.00 | $26,000.00 | $26,000.00 | $5,895.69 |
| N/F | 158 Spring Street LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | 477 Time & Temperature LLC | 7100-000 | $87.50 | NA | NA | NA |
| N/F | Abrantes, Ashley | 7100-000 | NA | NA | NA | NA |
| N/F | Aflac Corporation World Wide Headquarters | 7100-000 | $41.54 | NA | NA | NA |
| N/F | Alden, Heather (Millet) | 7100-000 | NA | NA | NA | NA |
| N/F | Alexis, Anastasia | 7100-000 | NA | NA | NA | NA |
| N/F | Alexson, Shane | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Alley, Amanda | 7100-000 | NA | NA | NA | NA |
| N/F | Ally (Gary's) | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Andrews, Ashley | 7100-000 | NA | NA | NA | NA |
| N/F | Anthem Life Insurance Group Enrollment & Billing | 7100-000 | $449.03 | NA | NA | NA |
| N/F | Bailey, Dean | 7100-000 | NA | NA | NA | NA |
| N/F | Bangor Water District | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Bangor, City of Treasury Department | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Barbee, Karen | 7100-000 | NA | NA | NA | NA |
| N/F | Barbee, Pamela | 7100-000 | NA | NA | NA | NA |
| N/F | Bard, Kami | 7100-000 | NA | NA | NA | NA |
| N/F | Bartlett, Edward | 7100-000 | NA | NA | NA | NA |
| N/F | Bartley, Annette | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Beal, Billie | 7100-000 | NA | NA | NA | NA |
| N/F | Beal, Kasie | 7100-000 | NA | NA | NA | NA |
| N/F | Becksvoort, Jaime | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Beland, Robert | 7100-000 | NA | NA | NA | NA |
| N/F | Belanger, Tina | 7100-000 | NA | NA | NA | NA |
| N/F | Bell, Alicia | 7100-000 | NA | NA | NA | NA |
| N/F | Bellemer, Joan | 7100-000 | NA | NA | NA | NA |
| N/F | Bellerose, Holly | 7100-000 | NA | NA | NA | NA |
| N/F | Berry Law P.A. | 7100-000 | $0.00 | NA | NA | NA |

| N/F | Best Western Merry Manor | 7100-000 | $0.00 | NA | NA | NA |
|-----|--------------------------|----------|-------|----|----|----|
| N/F | Bewsey, Betsy | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Black, Elizabeth | 7100-000 | NA | NA | NA | NA |
| N/F | Bledsoe, Brian | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Boston North Technology Park, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Bouchard, Colette | 7100-000 | NA | NA | NA | NA |
| N/F | Boulier, Bernadette | 7100-000 | NA | NA | NA | NA |
| N/F | Bouthiet, Alison | 7100-000 | NA | NA | NA | NA |
| N/F | Bradstreet, Nina | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Braga, Janet | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Braley, Natasha | 7100-000 | NA | NA | NA | NA |
| N/F | Brewer, Brittany | 7100-000 | NA | NA | NA | NA |
| N/F | Bright, Susie | 7100-000 | NA | NA | NA | NA |
| N/F | Brown, Aaron | 7100-000 | NA | NA | NA | NA |
| N/F | Bryant, Lauren | 7100-000 | NA | NA | NA | NA |
| N/F | Budget Document Technology | 7100-000 | $1,260.28 | NA | NA | NA |
| N/F | Bulley, Maegan | 7100-000 | NA | NA | NA | NA |
| N/F | Bunker, Sandy c/o Stepping Stones | 7100-000 | NA | NA | NA | NA |
| N/F | Butler, Megan | 7100-000 | NA | NA | NA | NA |
| N/F | CTI Communication Technologies, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Campbell, Ryan | 7100-000 | NA | NA | NA | NA |

| N/F | Capraro-Gentuso, Lauren | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Cartridge World, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Cascone, Stephanie | 7100-000 | NA | NA | NA | NA |
| N/F | Cashman, Starley | 7100-000 | NA | NA | NA | NA |
| N/F | Central Maine Power | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Cesare, Michelle | 7100-000 | NA | NA | NA | NA |
| N/F | Chandler, Michael | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Charles, Tammy | 7100-000 | NA | NA | NA | NA |
| N/F | Chase Card Services | 7100-000 | $49,206.37 | NA | NA | NA |
| N/F | Chester Kearney Certified Public Accountants | 7100-000 | $6,166.67 | NA | NA | NA |
| N/F | Chevrier, Darren | 7100-000 | NA | NA | NA | NA |
| N/F | Cianciolo, Bethany (Herrick) c/o Stepping Stones | 7100-000 | NA | NA | NA | NA |
| N/F | Clark, Sarah | 7100-000 | NA | NA | NA | NA |
| N/F | Cluff, Cherilynn | 7100-000 | NA | NA | NA | NA |
| N/F | Coakley, Karen | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Cochrane, Heather | 7100-000 | NA | NA | NA | NA |
| N/F | Codrey, Jena | 7100-000 | NA | NA | NA | NA |
| N/F | Cole, JoAnn | 7100-000 | NA | NA | NA | NA |
| N/F | Collins, Candace | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Comcast Corporation | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Community Housing of Maine | 7100-000 | $0.00 | NA | NA | NA |

| N/F | Concentra (Occupational Health Ctrs.) | 7100-000 | $0.00 | NA | NA | NA |
|-----|------|----------|-------|-----|-----|-----|
| N/F | Connors, Caroline | 7100-000 | NA | NA | NA | NA |
| N/F | Cookson, Christopher | 7100-000 | NA | NA | NA | NA |
| N/F | Cookson, Paula | 7100-000 | NA | NA | NA | NA |
| N/F | Corbett, Daniel | 7100-000 | NA | NA | NA | NA |
| N/F | Cote, Christenia | 7100-000 | NA | NA | NA | NA |
| N/F | Cote, Susan | 7100-000 | NA | NA | NA | NA |
| N/F | Council on Accreditation | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Couturier, Lynn | 7100-000 | NA | NA | NA | NA |
| N/F | Cowperthwaite, Audra | 7100-000 | NA | NA | NA | NA |
| N/F | Cox, Laura | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Credit Mediators, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Crosby, Gary | 7100-000 | NA | NA | NA | NA |
| N/F | Crystal Spring Water Co., Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Curiel, Esther (Kempthorne) | 7100-000 | NA | NA | NA | NA |
| N/F | Currid, Jennifer | 7100-000 | NA | NA | NA | NA |
| N/F | Currier, Erica | 7100-000 | NA | NA | NA | NA |
| N/F | Cyr, Elisha | 7100-000 | NA | NA | NA | NA |
| N/F | Cyr, Paula | 7100-000 | NA | NA | NA | NA |
| N/F | Daigle, Sheila | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Daly, Stephanie WS | 7100-000 | $0.00 | NA | NA | NA |

| N/F | Damon, Elizabeth | 7100-000 | NA | NA | NA | NA |
|-----|------------------|----------|-----|-----|-----|-----|
| N/F | Dani, Minal INDIA | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Davis, Bethany | 7100-000 | NA | NA | NA | NA |
| N/F | Davis, Cindy | 7100-000 | NA | NA | NA | NA |
| N/F | Day, Danielle | 7100-000 | NA | NA | NA | NA |
| N/F | Dead River Company, Inc. | 7100-000 | $1,127.92 | NA | NA | NA |
| N/F | Dean & Allyn, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Deberadinis, Melodye | 7100-000 | NA | NA | NA | NA |
| N/F | Doherty, Krista | 7100-000 | NA | NA | NA | NA |
| N/F | Draper, Kimberly | 7100-000 | NA | NA | NA | NA |
| N/F | Dudley, Stacey | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Dugal, Wendy | 7100-000 | NA | NA | NA | NA |
| N/F | Dugan, Kimberly Fillmore | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Dupuis, Kaleigh | 7100-000 | NA | NA | NA | NA |
| N/F | Duranceau & Sons Plumbing & Heating Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Durgin, Jennifer | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Dyer, Katherine | 7100-000 | NA | NA | NA | NA |
| N/F | Dyer, Thomas | 7100-000 | NA | NA | NA | NA |
| N/F | Eastern Fire Services Inc. Kittyhawk Avenue | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Eastham, Toni | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Edgerly, Brandy | 7100-000 | NA | NA | NA | NA |

| N/F | Edkins, Elizabeth | 7100-000 | $0.00 | NA | NA | NA |
|-----|-------------------|----------|-------|-----|-----|-----|
| N/F | El-Hajj, Kaitlyn | 7100-000 | NA | NA | NA | NA |
| N/F | Emery, Kathryn | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Ernenwein, Kathlyn | 7100-000 | NA | NA | NA | NA |
| N/F | Fairfield, Paula | 7100-000 | NA | NA | NA | NA |
| N/F | Fairpoint Communications | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Fearon, Danielle | 7100-000 | NA | NA | NA | NA |
| N/F | Fed-Ex, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Fickett, Alicia | 7100-000 | NA | NA | NA | NA |
| N/F | Fireside Inn & Suites Inc. - Bangor | 7100-000 | $0.00 | NA | NA | NA |
| N/F | First Street Apartments Address Unknown | 7100-000 | NA | NA | NA | NA |
| N/F | Fitzgerald, Jessica | 7100-000 | NA | NA | NA | NA |
| N/F | Fitzherbert, Kristen | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Fitzpatrick, Tonya | 7100-000 | NA | NA | NA | NA |
| N/F | Fleming, Jeffrey | 7100-000 | NA | NA | NA | NA |
| N/F | Fontaine, Robin | 7100-000 | NA | NA | NA | NA |
| N/F | Foss, Meagan | 7100-000 | NA | NA | NA | NA |
| N/F | Foster, Bruce | 7100-000 | NA | NA | NA | NA |
| N/F | Frost, Gary | 7100-000 | NA | NA | NA | NA |
| N/F | Galle, Brianna | 7100-000 | NA | NA | NA | NA |
| N/F | Gardiner, Paula | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Gardiner, Steven | 7100-000 | NA | NA | NA | NA |

| N/F | Gay Parent Magazine | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Giles, Krystal | 7100-000 | NA | NA | NA | NA |
| N/F | Glatzer, Jocelyn | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Godsoe Builders | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Golding, Paul | 7100-000 | NA | NA | NA | NA |
| N/F | Goodall, Gary | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Goodall, Luetta | 7100-000 | NA | NA | NA | NA |
| N/F | Goodine, Anne c/o Stepping Stones | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Gorham Savings Bank | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Grant, Brittany | 7100-000 | NA | NA | NA | NA |
| N/F | Grass Pro Landscaping | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Gray, Jean | 7100-000 | NA | NA | NA | NA |
| N/F | Gray, Renee | 7100-000 | NA | NA | NA | NA |
| N/F | Great Works Internet Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Green, Amanda | 7100-000 | NA | NA | NA | NA |
| N/F | Greenwood, Susan | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Greiner, Amy | 7100-000 | NA | NA | NA | NA |
| N/F | Grenier, Norma | 7100-000 | NA | NA | NA | NA |
| N/F | Groff, Sarah | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Gross, Nicole Address Unknown | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Guerette, Morgan | 7100-000 | NA | NA | NA | NA |

| N/F | Gustafson, Beth | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Gustin, Lynn | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Hackett, Danielle | 7100-000 | NA | NA | NA | NA |
| N/F | Hamlin, Michelle | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Hamm, Amy | 7100-000 | NA | NA | NA | NA |
| N/F | Hardy, Sherry | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Harley Plumbing & Heating Plus, Inc. | 7100-000 | $175.00 | NA | NA | NA |
| N/F | Harmon, Aimee | 7100-000 | NA | NA | NA | NA |
| N/F | Harrell, Jessica | 7100-000 | NA | NA | NA | NA |
| N/F | Harris, Chelsy | 7100-000 | NA | NA | NA | NA |
| N/F | Harvard Pilgrim, Inc. | 7100-000 | $4,961.63 | NA | NA | NA |
| N/F | Hayden, Michael | 7100-000 | NA | NA | NA | NA |
| N/F | Haymarket Associates | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Haymarket Associates c/o Epstein Properties | 7100-000 | NA | NA | NA | NA |
| N/F | Hayward, Meagan | 7100-000 | NA | NA | NA | NA |
| N/F | Helen Noreen Apartments | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Henderson, Caitlin | 7100-000 | NA | NA | NA | NA |
| N/F | Hermann, Lisa | 7100-000 | NA | NA | NA | NA |
| N/F | Hinckley-Gordon, Michael | 7100-000 | NA | NA | NA | NA |
| N/F | Hirsch, Kristen | 7100-000 | NA | NA | NA | NA |
| N/F | Hogenhout, Alma | 7100-000 | NA | NA | NA | NA |

| N/F | Holland, Tamara | 7100-000 | NA | NA | NA | NA |
|-----|-----------------|----------|-----|-----|-----|-----|
| N/F | Houlton Water Company | 7100-000 | $144.66 | NA | NA | NA |
| N/F | Hovey, Laurene | 7100-000 | NA | NA | NA | NA |
| N/F | Humana Dental Insurance Co. | 7100-000 | $707.60 | NA | NA | NA |
| N/F | Hunter, Chrissy | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Hussey, Kristen | 7100-000 | NA | NA | NA | NA |
| N/F | Huston, Jessica | 7100-000 | NA | NA | NA | NA |
| N/F | Hyatt, Peter | 7100-000 | NA | NA | NA | NA |
| N/F | InforME - ME Information Network | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Iron Mountain Records, Inc. | 7100-000 | $223.72 | NA | NA | NA |
| N/F | Irving Oil Marketing, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | JGQ Property Management | 7100-000 | $0.00 | NA | NA | NA |
| N/F | James, Whitney | 7100-000 | NA | NA | NA | NA |
| N/F | Janicki, Valerie | 7100-000 | NA | NA | NA | NA |
| N/F | Janson, Linda | 7100-000 | NA | NA | NA | NA |
| N/F | Johnson, Kimberley | 7100-000 | NA | NA | NA | NA |
| N/F | Jones, Audrey | 7100-000 | NA | NA | NA | NA |
| N/F | K-Dogg General Service Contracting Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Kannenberg, Sara | 7100-000 | NA | NA | NA | NA |
| N/F | Kanyere, Linda | 7100-000 | NA | NA | NA | NA |
| N/F | Kasik, Ashley | 7100-000 | NA | NA | NA | NA |

| N/F | Katahdin Trust Company | 7100-000 | $0.00 | NA | NA | NA |
|-----|------------------------|----------|-------|----|----|----|
| N/F | Keane, John | 7100-000 | NA | NA | NA | NA |
| N/F | Kelley, Barbara | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Kelley, Connie | 7100-000 | NA | NA | NA | NA |
| N/F | Key Bank | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Kingsbury, Brittney c/o Stepping Stones | 7100-000 | NA | NA | NA | NA |
| N/F | Kinner, Pamela | 7100-000 | NA | NA | NA | NA |
| N/F | Knapp, Renee (Scott) | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Knight, Mindy | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Kozusnik, Susan | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Labbe, Natalie | 7100-000 | NA | NA | NA | NA |
| N/F | Lagasse, Alena | 7100-000 | NA | NA | NA | NA |
| N/F | Lawler, Megan | 7100-000 | NA | NA | NA | NA |
| N/F | Leclair, Brandy | 7100-000 | NA | NA | NA | NA |
| N/F | Lesbines, Marnie c/o Stepping Stones | 7100-000 | NA | NA | NA | NA |
| N/F | Libra Foundation | 7100-000 | NA | NA | NA | NA |
| N/F | Lieberman, Annmarie | 7100-000 | NA | NA | NA | NA |
| N/F | Life By Design | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Lobosco, Susan | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Lyon, Kyley | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Machias Savings Bank | 7100-000 | $0.00 | NA | NA | NA |

| N/F | Maine Association of Mental Health Svcs. | 7100-000 | $0.00 | NA | NA | NA |
|-----|------------------------------------------|----------|-------|----|----|----|
| N/F | Maine Department of Labor Bureau of Unemployment Comp | 7100-000 | NA | NA | NA | NA |
| N/F | Maine Public Broadcasting Corp. - MPBN | 7100-000 | $2,908.00 | NA | NA | NA |
| N/F | Maine State Housing Authority | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Mannette, David | 7100-000 | NA | NA | NA | NA |
| N/F | Mariello, Vernetta | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Wright Construction & Disposal Inc. | 7100-000 | $225.00 | NA | NA | NA |
| N/F | Mawhinney, Heather | 7100-000 | NA | NA | NA | NA |
| N/F | Maxwell, Leah | 7100-000 | NA | NA | NA | NA |
| N/F | McGarey, Sandra | 7100-000 | NA | NA | NA | NA |
| N/F | McKane, Jennifer | 7100-000 | $0.00 | NA | NA | NA |
| N/F | McLaughlin, Kimberly c/o Stepping Stones | 7100-000 | $0.00 | NA | NA | NA |
| N/F | McMahon, Jill | 7100-000 | $0.00 | NA | NA | NA |
| N/F | McPartland, Megan (Ward) | 7100-000 | $0.00 | NA | NA | NA |
| N/F | McQuaid-Hunt, Amelia | 7100-000 | NA | NA | NA | NA |
| N/F | Mele, Cassie | 7100-000 | NA | NA | NA | NA |
| N/F | Merrill, Kassie | 7100-000 | NA | NA | NA | NA |
| N/F | Merrill, Samatha | 7100-000 | NA | NA | NA | NA |
| N/F | Meyer, Patricia Ann and Christopher Lee | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Mitchell, Emily | 7100-000 | NA | NA | NA | NA |

| N/F | Mitchell, Stephanie | 7100-000 | $0.00 | NA | NA | NA |
|-----|---------------------|----------|-------|-----|-----|-----|
| N/F | Modern Pest Services, Inc. | 7100-000 | $310.00 | NA | NA | NA |
| N/F | Mooers, Rebecca | 7100-000 | NA | NA | NA | NA |
| N/F | Moutassie, Meghan (McLaughlin) | 7100-000 | NA | NA | NA | NA |
| N/F | Muchemore-Stadig, Brittany | 7100-000 | NA | NA | NA | NA |
| N/F | Myshrall, Gwendolyn | 7100-000 | NA | NA | NA | NA |
| N/F | Nadeau, Vicky | 7100-000 | NA | NA | NA | NA |
| N/F | Nason, Kimberly c/o Stepping Stones | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Neill, Rebecca | 7100-000 | NA | NA | NA | NA |
| N/F | Nesbitt, April | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Nickerson Construction, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Nickerson, Andrea | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Northridge - ME Development Assoc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Noyes Moving & Self Storage, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Nzeyimana, Alice | 7100-000 | NA | NA | NA | NA |
| N/F | O'Brien, Meghan | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Owes, Kaimondre | 7100-000 | NA | NA | NA | NA |
| N/F | PVA Limited Partnership Princeton Properties | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Paradis, Kenneth | 7100-000 | NA | NA | NA | NA |
| N/F | Paul, Peter | 7100-000 | NA | NA | NA | NA |

| N/F | Peasley, Emily | 7100-000 | NA | NA | NA | NA |
|-----|----------------|----------|-----|-----|-----|-----|
| N/F | Pelletier, Desiree | 7100-000 | NA | NA | NA | NA |
| N/F | Perron, Jennie | 7100-000 | NA | NA | NA | NA |
| N/F | Petrie, Alyssa | 7100-000 | NA | NA | NA | NA |
| N/F | Phelan, Colin | 7100-000 | NA | NA | NA | NA |
| N/F | Pike, Shana | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Pine Tree Waste, Inc. | 7100-000 | $306.00 | NA | NA | NA |
| N/F | Pitney Bowes Global | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Pitney Bowes Purchase Power | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Pittsfield Gardens c/o Laurie Frace | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Poland Spring Direct | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Polaris Cable Services, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Polyot-Stefani, Kerry | 7100-000 | NA | NA | NA | NA |
| N/F | Portland Housing Authority | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Portland Presort Service | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Pottle, Katherine | 7100-000 | NA | NA | NA | NA |
| N/F | Pratt, Christina | 7100-000 | NA | NA | NA | NA |
| N/F | Presby, James | 7100-000 | NA | NA | NA | NA |
| N/F | Priest, Megan | 7100-000 | NA | NA | NA | NA |
| N/F | Princeton Properties Management | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Provencher, Anna | 7100-000 | NA | NA | NA | NA |

| N/F | Putnam, Courtnay | 7100-000 | NA | NA | NA | NA |
|-----|------------------|----------|-----|-----|-----|-----|
| N/F | Quattrucci, Cheryl | 7100-000 | NA | NA | NA | NA |
| N/F | Quill Corporation | 7100-000 | $99.96 | NA | NA | NA |
| N/F | Ragot, Dedra | 7100-000 | NA | NA | NA | NA |
| N/F | Rand, Peter | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Raymond, Jennifer | 7100-000 | NA | NA | NA | NA |
| N/F | Raymond, Katie | 7100-000 | NA | NA | NA | NA |
| N/F | Ready Talk Corporation | 7100-000 | $43.54 | NA | NA | NA |
| N/F | Records Solutions Fox & Ginn Movers | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Reidy, Dr. Laura aka Laura Tozer | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Reynolds, Marcia | 7100-000 | NA | NA | NA | NA |
| N/F | Rice, Stacey | 7100-000 | NA | NA | NA | NA |
| N/F | Ridolfi, Jennifer | 7100-000 | NA | NA | NA | NA |
| N/F | Roach, Alahna | 7100-000 | NA | NA | NA | NA |
| N/F | Robbins, Marion c/o Stepping Stones | 7100-000 | NA | NA | NA | NA |
| N/F | Robinson, Kristen | 7100-000 | NA | NA | NA | NA |
| N/F | Robinson, Seaira | 7100-000 | NA | NA | NA | NA |
| N/F | Robinson-Call, Katie c/o Stepping Stones | 7100-000 | NA | NA | NA | NA |
| N/F | Rosario-Rodriguez, Ramon | 7100-000 | NA | NA | NA | NA |
| N/F | Ross, Shelbie | 7100-000 | NA | NA | NA | NA |
| N/F | Rossignol, Debra | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Rudolph, Hope c/o Stepping Stones | 7100-000 | NA | NA | NA | NA |
| N/F | Ryder, Zoe-Ann | 7100-000 | $0.00 | NA | NA | NA |
| N/F | S.J.S.A. Housing | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Safeguard Business Systems, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Sanborn, Katie | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Schmidt, Julie | 7100-000 | NA | NA | NA | NA |
| N/F | Schoonmaker, Bonnie | 7100-000 | NA | NA | NA | NA |
| N/F | ServiceMaster Contract Services, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Shaw, Mandy | 7100-000 | NA | NA | NA | NA |
| N/F | Sherman-Malone, Michelle c/o Stepping Stones | 7100-000 | NA | NA | NA | NA |
| N/F | Shevenell, Joanne | 7100-000 | NA | NA | NA | NA |
| N/F | Sholler, Lori | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Sibley, Jeremiah | 7100-000 | NA | NA | NA | NA |
| N/F | Sides, Sara | 7100-000 | NA | NA | NA | NA |
| N/F | Simpson, Marilyn | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Slaughter, Sharon | 7100-000 | NA | NA | NA | NA |
| N/F | Smith, Holli | 7100-000 | NA | NA | NA | NA |
| N/F | Smith, Kristi | 7100-000 | NA | NA | NA | NA |
| N/F | Soucy's Auto Repair & Auto Electric | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Soucy, Erica | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Spencer, Penny | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Stacey, Noreen | 7100-000 | NA | NA | NA | NA |
| N/F | Stahl, Tiffany | 7100-000 | NA | NA | NA | NA |
| N/F | Staples Credit Plan, Inc. | 7100-000 | $174.08 | NA | NA | NA |
| N/F | Stevens, Angela | 7100-000 | $49.53 | NA | NA | NA |
| N/F | Stevens, Dianne | 7100-000 | NA | NA | NA | NA |
| N/F | Stillberger, Sierra | 7100-000 | NA | NA | NA | NA |
| N/F | Stoddard, Tiffany | 7100-000 | NA | NA | NA | NA |
| N/F | Stover, Carla | 7100-000 | NA | NA | NA | NA |
| N/F | Stratton, Crystal | 7100-000 | NA | NA | NA | NA |
| N/F | Strout, Chasity | 7100-000 | NA | NA | NA | NA |
| N/F | Strout, Maria | 7100-000 | NA | NA | NA | NA |
| N/F | Stubbs, Amanda (Clark) | 7100-000 | NA | NA | NA | NA |
| N/F | Stultz, Heather | 7100-000 | NA | NA | NA | NA |
| N/F | TPS Group - TPSI c/o Jennifer Davie, Esq. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Tardif, Laura | 7100-000 | NA | NA | NA | NA |
| N/F | Tarrazi, George | 7100-000 | NA | NA | NA | NA |
| N/F | Tassinari, Amber | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Taylor, Amanda | 7100-000 | NA | NA | NA | NA |
| N/F | Taylor, Mona | 7100-000 | NA | NA | NA | NA |
| N/F | Temm, Kathleen | 7100-000 | NA | NA | NA | NA |
| N/F | Tenney, Chelsey (Baker) | 7100-000 | NA | NA | NA | NA |

| N/F | Tenney, Kirsten | 7100-000 | NA | NA | NA | NA |
|-----|-----------------|----------|-----|-----|-----|-----|
| N/F | The By US Company, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | The Hanover Insurance Group | 7100-000 | $0.00 | NA | NA | NA |
| N/F | The Pension Service of Maine, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | The Portland Phoenix, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Thebarge, Carol | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Thibodeau, Meghan | 7100-000 | NA | NA | NA | NA |
| N/F | Time Warner Cable | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Townsquare Media Augusta/Waterville, LLC | 7100-000 | $4,040.00 | NA | NA | NA |
| N/F | Townsquare Media Bangor, LLC | 7100-000 | $2,860.00 | NA | NA | NA |
| N/F | Townsquare Media Portland, LLC | 7100-000 | $4,040.00 | NA | NA | NA |
| N/F | Townsquare Media Presque Isle, LLC | 7100-000 | $470.00 | NA | NA | NA |
| N/F | Trefts, Jay | 7100-000 | NA | NA | NA | NA |
| N/F | Tulley, Mark | 7100-000 | NA | NA | NA | NA |
| N/F | Tunison, Carole | 7100-000 | NA | NA | NA | NA |
| N/F | U.S. Bank Equipment Finance | 7100-000 | $0.00 | NA | NA | NA |
| N/F | UPS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Vachon, Tammy | 7100-000 | NA | NA | NA | NA |
| N/F | Van Dykes, Connie | 7100-000 | NA | NA | NA | NA |
| N/F | Verizon Corporation - Boston | 7100-000 | $0.00 | NA | NA | NA |

| | | | | | | |
|------|--------------------------------|----------|-------------|-------------|-------------|-------------|
| N/F | Verizon Wireless Corporation | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Walch, Elizabeth | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Walker, Christine | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Ward, Bethany | 7100-000 | NA | NA | NA | NA |
| N/F | Washburn, Nicole | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Washington National Insurance Co. | 7100-000 | $394.00 | NA | NA | NA |
| N/F | Watson, Kristinn | 7100-000 | NA | NA | NA | NA |
| N/F | Wells, Kathryn | 7100-000 | NA | NA | NA | NA |
| N/F | Whitmore, Diane | 7100-000 | NA | NA | NA | NA |
| N/F | Willard, Andrea | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Withee, Sarah | 7100-000 | NA | NA | NA | NA |
| N/F | Works, Mia | 7100-000 | NA | NA | NA | NA |
| N/F | Wright, Sarah | 7100-000 | $0.00 | NA | NA | NA |
| N/F | York, Susan | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Young, Jennifer | 7100-000 | $0.00 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$288,964.60** | **$227,433.01** | **$227,433.01** | **$207,328.70** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 1

Case No.: 15-20401 PGC

Case Name: MAPS

For Period Ending: 08/03/2020

Trustee Name: (390050) Anthony J. Manhart

Date Filed (f) or Converted (c): 05/28/2015 (f)

§ 341(a) Meeting Date: 07/07/2015

Claims Bar Date: 10/28/2015

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | 105-107 India Street, Portland, Maine (prior lis | 489,000.00 | 311,225.29 | | 640,000.00 | FA |
| 2 | 2 High Street, Houlton, Maine (with 8 High Stree | 175,000.00 | 25,064.69 | | 145,000.00 | FA |
| 3 | 913 Essex Street, Bangor, Maine (balance sheet) | 235,000.00 | 5,000.00 | | 167,500.00 | FA |
| 4 | 57 East Maine Street, Harrington, Maine (listing | 175,000.00 | 10,572.78 | | 112,700.00 | FA |
| 5 | 6 High Street, Houlton, Maine (estimate a value) | 175,000.00 | 0.00 | | 0.00 | FA |
| 6 | 8 High Street, Houlton, Maine (land only) | 0.00 | 0.00 | | 0.00 | FA |
| 7 | Operating Cash, Machias Savings Bank | 30,877.84 | 3,500.00 | | 4,924.54 | FA |
| 8 | Restricted Funds, Machias Savings Bank (Guatemal<br>Funds being held in escrow. Trustee analyzing whether funds are estate property. | 15,565.29 | 15,603.02 | | 15,603.02 | FA |
| 9 | Designated Funds, Machias Savings Bank | 102.94 | 103.00 | | 103.00 | FA |
| 10 | Operating Account, Key Bank | 1,490.21 | 5,800.06 | | 5,800.06 | FA |
| 11 | Designated Funds, Key Bank | 100.00 | 995.00 | | 995.00 | FA |
| 12 | My Choice Reserve Account for 105-107 India Stre | 11,401.06 | 5,376.00 | | 5,376.00 | FA |
| 13 | Houlton Reserve, Key Bank (Maine State Housing A<br>Funds received ($5,000) per Motion to Sell (D.E. 55), balance abandoned. | 32,520.63 | 5,299.00 | OA | 5,299.00 | FA |
| 14 | Office, 6 State Street, Bangor, ME Landlord: Hay | 984.80 | 0.00 | | 0.00 | FA |
| 15 | Office, Portland, ME Landlord: PVA Princeton Pro | 1,525.00 | 0.00 | | 0.00 | FA |
| 16 | Office, 482 Congress Street, Portland, ME Landlo | 2,599.17 | 0.00 | | 0.00 | FA |
| 17 | Office, Boston, MA Landlord: Boston North Techno | 250.00 | 0.00 | | 0.00 | FA |
| 18 | E-ZPass, Maine Turnpike Authority | 90.75 | 0.00 | | 0.00 | FA |
| 19 | Dead River Prepay 73 Pleasant Hill Road Scarboro | Unknown | 0.00 | | 0.00 | FA |
| 20 | Travelers Insurance (ERISA Fidelity) Attn: Retta | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 2

Case No.: 15-20401 PGC

Case Name: MAPS

**Trustee Name:** (390050) Anthony J. Manhart

**Date Filed (f) or Converted (c):** 05/28/2015 (f)

**§ 341(a) Meeting Date:** 07/07/2015

For Period Ending: 08/03/2020

**Claims Bar Date:** 10/28/2015

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 21 | Hanover Insurance Group (Commercial Umbrella Pol | Unknown | 0.00 | | 0.00 | FA |
| 22 | Hanover Insurance Group (Commercial Line Policy) | Unknown | 0.00 | | 0.00 | FA |
| 23 | Hanover Insurance Group (Business Auto Policy) 4 | Unknown | 0.00 | | 0.00 | FA |
| 24 | Great American Insurance Group (D&O Insurance) 3 | Unknown | 0.00 | | 0.00 | FA |
| 25 | 58 Pleasant Street, Houlton, Maine (Seller finan | 111,699.48 | 76,636.88 | | 76,636.88 | FA |
| 26 | Claim against TPS Group - relate to 403(b) Plan | Unknown | 0.00 | | 0.00 | FA |
| 27 | www.SteppingStonesusa.org | Unknown | 0.00 | | 0.00 | FA |
| 28 | State of Maine Licenses | Unknown | 0.00 | | 0.00 | FA |
| 29 | State of Vermont Licenses | Unknown | 0.00 | | 0.00 | FA |
| 30 | Commonwealth of Massachusetts Licenses 105 Godso | Unknown | 0.00 | | 0.00 | FA |
| 31 | General Donor lists (Fox & Ginn) Bangor, Maine 1 | Unknown | 0.00 | | 0.00 | FA |
| 32 | Client lists (Fox & Ginn) Bangor, Maine 105 Gods | Unknown | 0.00 | | 0.00 | FA |
| 33 | Adoption records (Fox & Ginn) Bangor, Maine 105 | Unknown | 0.00 | | 0.00 | FA |
| 34 | Maine Care records Iron Mountain 20 Parkway Driv | Unknown | 0.00 | | 0.00 | FA |
| 35 | Donor List - Guatemala c/o Stephanie Mitchell 21 | Unknown | 0.00 | | 0.00 | FA |
| 36 | Desks, chairs, bookcases 482 Congress Street, Po<br>Abandoned at D.E. 49, 105, 108 | 5,000.00 | 0.00 | OA | 0.00 | FA |
| 37 | Beds, furniture, household goods 913 Essex Stree | 3,000.00 | 0.00 | OA | 0.00 | FA |
| 38 | TIme Share 142 Walker Settlement Road Island Fal | 2,500.00 | 0.00 | | 0.00 | FA |
| 39 | Rental payments - 6 High Street | Unknown | 586.50 | | 586.50 | FA |
| 40 | United Way California Capital Region (u) | Unknown | 20.83 | | 20.83 | FA |
| 41 | Returned/uncashed excess proceeds pre-pet sale (u)<br>15 Fenderson Road, Saco, Maine | Unknown | 115.10 | | 115.10 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 3

**Case No.:**  15-20401 PGC

**Case Name:**  MAPS

**For Period Ending:**  08/03/2020

**Trustee Name:**  (390050) Anthony J. Manhart

**Date Filed (f) or Converted (c):**  05/28/2015 (f)

**§ 341(a) Meeting Date:**  07/07/2015

**Claims Bar Date:**  10/28/2015

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 42 | Possible avoidance actions (u) | 0.00 | 25,000.00 | | 0.00 | FA |
| 43 | Premium refund - BC/BS (u) | Unknown | 236.40 | | 236.40 | FA |
| 44 | MEMIC - dividend (u) | Unknown | 5,409.78 | | 5,409.78 | FA |
| 45 | Laptop & desktop computers, iPads (u) | Unknown | 625.00 | | 625.00 | FA |
| 46 | MEMIC - 2014 Dividend Credit (u) | Unknown | 4,416.73 | | 4,416.73 | FA |
| 47 | Bank account (Machias Savings Bank) (u) | Unknown | 15,000.00 | | 15,000.00 | FA |
| 48 | State of Maine unemployment compensation tax refund-overpayment (u) | Unknown | 764.00 | | 764.00 | FA |
| **48** | **Assets Totals (Excluding unknown values)** | **$1,468,707.17** | **$517,350.06** | | **$1,207,111.84** | **$0.00** |

**Major Activities Affecting Case Closing:**

TDR to be filed.

**Initial Projected Date Of Final Report (TFR):**  12/31/2016

**Current Projected Date Of Final Report (TFR):**  03/31/2020 (Actual)

# Form 2

**Exhibit 9**

Page: 1

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 15-20401 PGC | |
| **Case Name:** | MAPS | |
| **Taxpayer ID #:** | **-***8849 | |
| **For Period Ending:** | 08/03/2020 | |

| | | |
|---|---|---|
| **Trustee Name:** | Anthony J. Manhart (390050) | |
| **Bank Name:** | Mechanics Bank | |
| **Account #:** | ******5966 Checking Account | |
| **Blanket Bond (per case limit):** | $12,000,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/15/15 | {7} | Machias Savings Bank | Account funds withdrawn for insurance premiums | 1129-000 | 3,500.00 | | 3,500.00 |
| 06/17/15 | 101 | Trustee Insurance Agency | Insurance premiums for two Houlton properties, Portland, Bangor, and Harrington properties | 2420-000 | | 3,354.60 | 145.40 |
| 06/24/15 | {12} | KeyBank | Account funds withdrawn for payment to CMP | 1129-000 | 376.00 | | 521.40 |
| 06/29/15 | 102 | Central Maine Power | Payment for Account #s: ***-***-****1-021 - $179.00; ***-***-**6-023 - $56.00; ***-***-***3-019 - $52.00; ***-***-***4-021 - $55.00; ***-***-***9-037 - $34.00 | 2420-000 | | 376.00 | 145.40 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 135.40 |
| 07/17/15 | {13} | KeyBank | Account funds withdrawn for payment of Houlton utilities | 1129-000 | 299.00 | | 434.40 |
| 07/21/15 | {25} | Eileen McLaughlin, RN, BSN | A/R (58 Pleasant Street mortgage) | 1121-000 | 689.48 | | 1,123.88 |
| 07/23/15 | {39} | Kathryn Wrin | Rent - May, June, July (6 High Street) | 1122-000 | 586.50 | | 1,710.38 |
| 07/30/15 | {25} | Eileen McLaughlin, RN, BSN | A/R (58 Pleasant Street mortgage) | 1121-000 | 689.48 | | 2,399.86 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 2,389.86 |
| 08/25/15 | 103 | Bangor Payroll | W-2 processing, d/b/a Stepping Stones STE0 - per BCO dated 08-25-15 | 2990-000 | | 168.00 | 2,221.86 |
| 08/31/15 | {25} | Eileen McLaughlin | A/R (58 Pleasant Street mortgage) | 1121-000 | 689.48 | | 2,911.34 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 2,901.34 |
| 09/10/15 | 104 | Trustee Insurance Agency | Insurance premiums for three Houlton properties, Portland, Bangor, and Harrington properties | 2420-000 | | 583.88 | 2,317.46 |
| 09/29/15 | {25} | Eileen McLaughlin | A/R (58 Pleasant Street mortgage) | 1121-000 | 689.48 | | 3,006.94 |
| 09/29/15 | 105 | Trustee Insurance Agency | Insurance premiums for Portland, Bangor, and Harrington properties | 2420-000 | | 818.20 | 2,188.74 |
| 10/13/15 | | T & B Title of Ellsworth, LLC | Net proceeds from sale of Harrington, Maine real property | | 10,572.78 | | 12,761.52 |
| | {4} | | Contract sales price  $112,700.00 | 1110-000 | | | |
| | | | Realtor commission  -$5,762.00 | 3510-000 | | | |
| | | | Payoff for repairs - Downeast Heating  -$875.00 | 2500-000 | | | |
| | | | Payoff for lawn care - DiMarco Rentals  -$300.00 | 2500-000 | | | |
| | | | Payoff first mortgage to Machias Savings Bank  -$88,790.22 | 4110-000 | | | |
| | | | Realtor commission  -$1,000.00 | 3510-000 | | | |

**Page Subtotals:** $18,092.20    $5,330.68

# Form 2

Exhibit 9

Page: 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 15-20401 PGC | |
| **Case Name:** | MAPS | |
| **Taxpayer ID #:** | **-***8849 | |
| **For Period Ending:** | 08/03/2020 | |

| | |
|---|---|
| **Trustee Name:** | Anthony J. Manhart (390050) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******5966 Checking Account |
| **Blanket Bond (per case limit):** | $12,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Seller paid closing costs    -$4,361.94 | 2500-000 | | | |
| | | | Seller paid towards line 1001 of HUD    -$1,038.06 | 2500-000 | | | |
| 10/13/15 | | From Account #******5967 | Net proceeds from sale of Houlton property less $11.70 bank fees | 9999-000 | 25,052.99 | | 37,814.51 |
| 10/14/15 | 106 | Records Solutions | August 2015-October 2015 storage fees | 2410-000 | | 249.15 | 37,565.36 |
| 10/21/15 | {12} | KeyBank | Proceeds from KeyBank account | 1129-000 | 5,000.00 | | 42,565.36 |
| 10/29/15 | 107 | Trustee Insurance Agency | Insurance premiums for Portland and Bangor properties | 2420-000 | | 443.68 | 42,121.68 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 45.92 | 42,075.76 |
| 11/02/15 | {25} | Eileen McLaughlin | A/R (58 Pleasant Street mortgage) | 1121-000 | 689.48 | | 42,765.24 |
| 11/03/15 | 108 | Trustee Insurance Agency | Insurance premiums for Portland and Bangor properties | 2420-000 | | 120.80 | 42,644.44 |
| 11/25/15 | | From Account #******5969 | funds from United Way California Capital Region | 9999-000 | 20.83 | | 42,665.27 |
| 11/25/15 | 109 | Records Solutions | Storage - 11/2/2015 Invoice No. 0008163 | 2410-000 | | 83.05 | 42,582.22 |
| 11/25/15 | 110 | Trustee Insurance Agency | Insurance premiums for India Street and Essex Street (12/01/2015 Invoice #5821) | 2420-000 | | 724.00 | 41,858.22 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 59.31 | 41,798.91 |
| 12/01/15 | {25} | Eileen McLaughlin | A/R (58 Pleasant Street mortgage) | 1121-000 | 689.48 | | 42,488.39 |
| 12/04/15 | | Lambert Coffin | Net proceeds from sale of India Street property | | 247,225.29 | | 289,713.68 |
| | {1} | | Contract Sales Price of $640,000 (less $64,000 earnest money deposit)    $576,000.00 | 1110-000 | | | |
| | | | Gorham Savings Bank Mortgage    -$144,813.34 | 4110-000 | | | |
| | | | MSHA Mortgage    -$88,035.00 | 4110-000 | | | |
| | | | City of Portland Mortgage    -$52,109.00 | 4110-000 | | | |
| | | | Tranzon Auction Properties Commission    -$31,017.37 | 3610-000 | | | |
| | | | Sullivan Real Estate Group Commission (split with Buyer)    -$12,800.00 | 3510-000 | | | |
| 12/04/15 | | From Account #******5968 | Deposit money - sale of India Street, Portland property | 9999-000 | 64,000.00 | | 353,713.68 |
| 12/07/15 | 111 | Lux Partners, LLC | Payment of Breakup Fee per BCO dated 09/22/15 (Doc 79) approving MTS (Doc 60) | 2990-000 | | 7,500.00 | 346,213.68 |

Page Subtotals:    $342,678.07    $9,225.91

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 3

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 15-20401 PGC | | **Trustee Name:** | | Anthony J. Manhart (390050) | |
| **Case Name:** | MAPS | | **Bank Name:** | | Mechanics Bank | |
| **Taxpayer ID #:** | **-***8849 | | **Account #:** | | ******5966 Checking Account | |
| **For Period Ending:** | 08/03/2020 | | **Blanket Bond (per case limit):** | | $12,000,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/07/15 | 112 | Records Solutions | Storage - 12/1/2015 Invoice No. 0008431 | 2410-000 | | 83.05 | 346,130.63 |
| 12/14/15 | | From Account #******5969 | Net proceeds from sale of 913 Essex Street, Bangor property | 9999-000 | 5,000.00 | | 351,130.63 |
| 12/14/15 | 113 | Peter R. Bouchard | Reimbursement for payment of post-petition Portland Water District charges paid by buyer at closing | 2410-000 | | 582.13 | 350,548.50 |
| 12/21/15 | {13} | KeyBank | Proceeds from compromise with MSHA (Doc 55) approved by BCO (Doc 75) | 1129-000 | 5,000.00 | | 355,548.50 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 423.28 | 355,125.22 |
| 01/12/16 | 114 | Records Solutions | Storage - 1/4/16 Invoice No. 0008638 | 2410-000 | | 83.05 | 355,042.17 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 492.60 | 354,549.57 |
| 02/05/16 | 115 | Records Solutions | February 2016 storage fees | 2410-000 | | 83.05 | 354,466.52 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 491.55 | 353,974.97 |
| 03/09/16 | 116 | Records Solutions | March 2016 storage fees | 2410-000 | | 83.05 | 353,891.92 |
| 03/28/16 | {25} | Currier, Trask & Jordan | A/R - 58 Pleasant Street - final balloon payment per BCO (D.E. 117) dated 02/23/16 | 1121-000 | 72,500.00 | | 426,391.92 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 565.46 | 425,826.46 |
| 04/12/16 | {9} | Machias Savings Bank | Proceeds from balance from account | 1129-000 | 103.00 | | 425,929.46 |
| 04/12/16 | {41} | Machias Savings Bank | Returned/uncashed excess proceeds pre-pet sale | 1290-000 | 115.10 | | 426,044.56 |
| 04/12/16 | {7} | Machias Savings Bank | Proceeds from balance of account | 1129-000 | 1,424.54 | | 427,469.10 |
| 04/14/16 | 117 | Records Solutions | April 2016 storage fee | 2410-000 | | 83.05 | 427,386.05 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 591.67 | 426,794.38 |
| 05/06/16 | 118 | Records Solutions | May 2016 storage fees | 2410-000 | | 83.05 | 426,711.33 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 591.72 | 426,119.61 |
| 06/10/16 | 119 | Records Solutions | Storage - 6/1/2016 Invoice No. 0009834 | 2410-000 | | 83.05 | 426,036.56 |
| 06/22/16 | 120 | Preti Flaherty, LLP | First Interim Allowance per BCO (Doc 125) dated 06/06/16 | 3110-000 | | 71,284.00 | 354,752.56 |
| 06/22/16 | 121 | Preti Flaherty, LLP | Expense reimbursement per BCO (Doc 125) dated 06/06/16 | 3120-000 | | 2,358.11 | 352,394.45 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 651.25 | 351,743.20 |
| 07/07/16 | 122 | Records Solutions | Storage - 7/1/2016 Invoice No. 0010068 | 2410-000 | | 83.05 | 351,660.15 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 487.66 | 351,172.49 |
| 08/25/16 | 123 | Records Solutions | Storage - 8/1/2016 Invoice No. 0010272 | 2410-000 | | 83.05 | 351,089.44 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 554.09 | 350,535.35 |

**Page Subtotals:**    **$84,142.64**    **$79,820.97**

{ } Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 4

| Case No.: | 15-20401 PGC | Trustee Name: | Anthony J. Manhart (390050) |
|---|---|---|---|
| Case Name: | MAPS | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***8849 | Account #: | ******5966 Checking Account |
| For Period Ending: | 08/03/2020 | Blanket Bond (per case limit): | $12,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/08/16 | {10} | KeyBank | Balance in Operating Account | 1129-000 | 5,800.06 | | 356,335.41 |
| 09/08/16 | {11} | KeyBank | Balance in Designated Funds account | 1129-000 | 995.00 | | 357,330.41 |
| 09/08/16 | 124 | Nationwide Trust Company, FSB | Payment of lost earnings due per Motion for Order to Terminate 403(b) Plan (D.E. 127) and Order on Motion (D.E. 128) (Case #543-80747) | 2990-000 | | 42,966.84 | 314,363.57 |
| 09/08/16 | 125 | Records Solutions | Storage - 9/1/2016 Invoice No. 0010492 | 2410-000 | | 83.05 | 314,280.52 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 474.64 | 313,805.88 |
| 10/03/16 | 126 | The Pension Service, Inc. | Payment of expenses related to 403(b) Plan termination per BCO (D.E. 128) dated 08/03/16 | 2990-000 | | 500.00 | 313,305.88 |
| 10/14/16 | 127 | Records Solutions | Storage - 9/30/2016 Invoice No. 0010699 | 2410-000 | | 83.05 | 313,222.83 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 434.55 | 312,788.28 |
| 11/16/16 | 128 | Records Solutions | Storage - 11/1/2016 Invoice No. 0010907 | 2410-000 | | 83.05 | 312,705.23 |
| 11/16/16 | 129 | The Pension Service, Inc. | Payment of expenses related to 403(b) Plan termination per BCO (D.E. 128) dated 08/03/16 | 2990-000 | | 2,761.49 | 309,943.74 |
| 11/29/16 | 130 | Preti Flaherty, LLP | Second Interim Allowance of Compensation per BCO (D.E. 136) dated 11/28/16 | 3110-000 | | 12,675.00 | 297,268.74 |
| 11/29/16 | 131 | Preti Flaherty, LLP | Reimbursement of expenses per BCO (D.E. 136) dated 11/28/16 | 3120-000 | | 4,484.53 | 292,784.21 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 499.03 | 292,285.18 |
| 12/06/16 | 132 | Records Solutions | Storage - 12/1/2016 Invoice No. 0011117 | 2410-000 | | 83.05 | 292,202.13 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 443.19 | 291,758.94 |
| 01/11/17 | 133 | Records Solutions | Storage - 01/03/17 Invoice No. 0011328 | 2410-000 | | 83.05 | 291,675.89 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 471.43 | 291,204.46 |
| 02/06/17 | 134 | Records Solutions | Storage - 02/01/2017 Invoice No. 0011541 | 2410-000 | | 83.05 | 291,121.41 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 411.80 | 290,709.61 |
| 03/07/17 | {43} | Anthem Blue Cross & Blue Shield | Premium refund | 1290-000 | 236.40 | | 290,946.01 |
| 03/07/17 | 135 | Records Solutions | Storage - 3/1/2017 Invoice No. 0011755 | 2410-000 | | 83.05 | 290,862.96 |
| 03/23/17 | {44} | MEMIC | Dividend | 1229-000 | 5,409.78 | | 296,272.74 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 457.26 | 295,815.48 |
| 04/13/17 | 136 | Records Solutions | Storage - 4/3/2017 Invoice No. 0011970 | 2410-000 | | 83.05 | 295,732.43 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 418.02 | 295,314.41 |
| 05/05/17 | 137 | Records Solutions | Storage - 5/1/2017 Invoice No. 0012190 | 2410-000 | | 83.05 | 295,231.36 |

Page Subtotals: **$12,441.24** **$67,745.23**

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 5

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** | 15-20401 PGC | **Trustee Name:** | Anthony J. Manhart (390050) | | |
| **Case Name:** | MAPS | **Bank Name:** | Mechanics Bank | | |
| **Taxpayer ID #:** | **-***8849 | **Account #:** | ******5966 Checking Account | | |
| **For Period Ending:** | 08/03/2020 | **Blanket Bond (per case limit):** | $12,000,000.00 | | |
| | | **Separate Bond (if applicable):** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 491.85 | 294,739.51 |
| 06/05/17 | 138 | Records Solutions | Storage - 6/1/2017 Invoice No. 0012409 | 2410-000 | | 83.05 | 294,656.46 |
| 06/22/17 | {45} | The People's Geek | Proceeds from sale of estate property | 1229-000 | 625.00 | | 295,281.46 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 446.50 | 294,834.96 |
| 07/11/17 | 139 | Records Solutions | Storage - 7/5/2017 Invoice No. 0012629 | 2410-000 | | 83.05 | 294,751.91 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 431.57 | 294,320.34 |
| 08/09/17 | 140 | Records Solutions | Storage - 8/1/2017 Invoice No. 0012849 | 2410-000 | | 83.05 | 294,237.29 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 490.33 | 293,746.96 |
| 09/19/17 | 141 | Records Solutions | Storage - 9/1/2017 Invoice No. 0013070 | 2410-000 | | 83.05 | 293,663.91 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 430.09 | 293,233.82 |
| 10/05/17 | 142 | Records Solutions | Storage - 9/29/2017 Invoice No. 0013513 | 2410-000 | | 236.80 | 292,997.02 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 473.60 | 292,523.42 |
| 11/03/17 | 143 | Records Solutions | Storage - 11/03/2017 Invoice No. 6152 | 2410-000 | | 83.05 | 292,440.37 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 443.10 | 291,997.27 |
| 12/06/17 | 144 | Records Solutions | Storage - 12/1/2017 Invoice No. 0013957 | 2410-000 | | 83.05 | 291,914.22 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 427.61 | 291,486.61 |
| 01/11/18 | 145 | Records Solutions | Storage - 1/2/2018 Invoice No. 0014182 | 2410-000 | | 83.05 | 291,403.56 |
| 01/18/18 | {46} | MEMIC | 2014 Dividend Credit | 1290-000 | 4,416.73 | | 295,820.29 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 488.35 | 295,331.94 |
| 02/06/18 | 146 | Records Solutions | Storage - 2/1/2018 Invoice No. 0014861 | 2410-000 | | 83.05 | 295,248.89 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 417.34 | 294,831.55 |
| 03/05/18 | 147 | Records Solutions | Storage - 3/1/2018 Invoice No. 0015544 | 2410-000 | | 83.05 | 294,748.50 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 446.44 | 294,302.06 |
| 04/02/18 | 148 | Records Solutions | Payment per BCO [D.E. 158] dated 03/05/18 | 2990-000 | | 1,810.00 | 292,492.06 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 428.89 | 292,063.17 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 486.82 | 291,576.35 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 427.10 | 291,149.25 |

**Page Subtotals:** $5,041.73   $9,123.84

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 6

| | | |
|---|---|---|
| **Case No.:** | 15-20401 PGC | |
| **Case Name:** | MAPS | |
| **Taxpayer ID #:** | **-***8849 | |
| **For Period Ending:** | 08/03/2020 | |

| | |
|---|---|
| **Trustee Name:** | Anthony J. Manhart (390050) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******5966 Checking Account |
| **Blanket Bond (per case limit):** | $12,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 470.63 | 290,678.62 |
| 08/23/18 | {47} | Machias Savings Bank | Bank account (Machias Savings Bank) | 1229-000 | 15,000.00 | | 305,678.62 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 460.26 | 305,218.36 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 246.10 | 304,972.26 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 289.83 | 304,682.43 |
| 11/28/18 | 149 | Preti Flaherty, LLP | Third and Final Allowance per BCO [D.E. 165] dated 11/20/18 | 3110-000 | | 25,121.50 | 279,560.93 |
| 11/28/18 | 150 | Preti Flaherty, LLP | Expenses per BCO [D.E. 165] dated 11/20/18 | 3120-000 | | 2,429.57 | 277,131.36 |
| 04/02/19 | 151 | PFBF CPAs, n/k/a One River, CPAs | First and Final Allowance per BCO [D.E. 175] dated 03/13/19 | 3410-000 | | 12,204.50 | 264,926.86 |
| 05/30/19 | | To Account #******5966 | Proceeds from donor account | 9999-000 | 15,603.02 | | 280,529.88 |
| 05/31/19 | 152 | Anthony J. Manhart | Distribution payment - Dividend paid at 100.00% of $59,440.44; Claim # FEE; Filed: $59,440.44 | 2100-000 | | 59,440.44 | 221,089.44 |
| 05/31/19 | 153 | United States Treasury | Distribution payment - Dividend paid at 100.00% of $796.70; Claim #; Filed: Voided on 07/15/2019 | 5300-004 | | 796.70 | 220,292.74 |
| 05/31/19 | 154 | United States Treasury | Distribution payment - Dividend paid at 100.00% of $186.32; Claim #; Filed: Voided on 07/15/2019 | 5300-004 | | 186.32 | 220,106.42 |
| 05/31/19 | 155 | United States Treasury | Distribution payment - Dividend paid at 100.00% of $3,212.50; Claim #; Filed: Voided on 07/15/2019 | 5300-004 | | 3,212.50 | 216,893.92 |
| 05/31/19 | 156 | State of Maine, Maine Revenue Services | Distribution payment - Dividend paid at 100.00% of $899.50; Claim #; Filed: Voided on 07/15/2019 | 5300-004 | | 899.50 | 215,994.42 |
| 05/31/19 | 157 | Kristen Hirsch | Distribution payment - Dividend paid at 60.35% of $12,850.00; Claim # 23P; Filed: $12,850.00 | 5300-000 | | 7,754.98 | 208,239.44 |
| 05/31/19 | 158 | Asha Echeverria | Distribution payment - Dividend paid at 100.00% of $400.00; Claim # 11; Filed: $400.00 | 5600-000 | | 400.00 | 207,839.44 |
| 05/31/19 | 159 | United States Treasury | Distribution payment - Dividend paid at 100.00% of $796.70; Claim #; Filed: Voided on 07/15/2019 | 5800-004 | | 796.70 | 207,042.74 |
| 05/31/19 | 160 | United States Treasury | Distribution payment - Dividend paid at 100.00% of $186.32; Claim #; Filed: Voided on 07/15/2019 | 5800-004 | | 186.32 | 206,856.42 |
| 05/31/19 | 161 | PORTLAND WATER DISTRICT | Distribution payment - Dividend paid at 100.00% of $143.92; Claim # 2; Filed: $143.92 | 7100-000 | | 143.92 | 206,712.50 |
| 05/31/19 | 162 | CITY OF PORTLAND FINANCE DEPARTMENT SEWER | Distribution payment - Dividend paid at 100.00% of $425.47; Claim # 3; Filed: $425.47 | 7100-000 | | 425.47 | 206,287.03 |
| 05/31/19 | 163 | PORTLAND WATER DISTRICT | Distribution payment - Dividend paid at 100.00% of $129.20; Claim # 4; Filed: $129.20 | 7100-000 | | 129.20 | 206,157.83 |

Page Subtotals: **$30,603.02**   **$115,594.44**

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 7

| Case No.: | 15-20401 PGC | Trustee Name: | Anthony J. Manhart (390050) |
|---|---|---|---|
| Case Name: | MAPS | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***8849 | Account #: | ******5966 Checking Account |
| For Period Ending: | 08/03/2020 | Blanket Bond (per case limit): | $12,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/31/19 | 164 | Department of Health and Human Services | Distribution payment - Dividend paid at 100.00% of $71,501.32; Claim # 5; Filed: $71,501.32 | 7100-000 | | 71,501.32 | 134,656.51 |
| 05/31/19 | 165 | Department of Health and Human Services | Distribution payment - Dividend paid at 100.00% of $10,647.25; Claim # 6; Filed: $10,647.25 | 7100-000 | | 10,647.25 | 124,009.26 |
| 05/31/19 | 166 | Seacoast Security, Inc. Freeport Office | Distribution payment - Dividend paid at 100.00% of $181.35; Claim # 7; Filed: $181.35 | 7100-000 | | 181.35 | 123,827.91 |
| 05/31/19 | 167 | Protection Professionals, Inc. Attn: Richard Valli | Distribution payment - Dividend paid at 100.00% of $60.00; Claim # 8; Filed: $60.00 | 7100-000 | | 60.00 | 123,767.91 |
| 05/31/19 | 168 | Unitil Corporation Attn: Credit Department | Distribution payment - Dividend paid at 100.00% of $2,768.59; Claim # 9; Filed: $2,768.59 | 7100-000 | | 2,768.59 | 120,999.32 |
| 05/31/19 | 169 | Curry Printing Attn: Cindy Mina | Distribution payment - Dividend paid at 100.00% of $797.45; Claim # 10; Filed: $797.45 | 7100-000 | | 797.45 | 120,201.87 |
| 05/31/19 | 170 | James & Melissa Libby | Distribution payment - Dividend paid at 100.00% of $16,500.00; Claim # 12; Filed: $16,500.00 | 7100-000 | | 16,500.00 | 103,701.87 |
| 05/31/19 | 171 | T.Doc Creative, dba Pulp+Wire | Distribution payment - Dividend paid at 100.00% of $4,850.00; Claim # 13; Filed: $4,850.00 | 7100-000 | | 4,850.00 | 98,851.87 |
| 05/31/19 | 172 | OTT Communications Corp. | Distribution payment - Dividend paid at 100.00% of $2,045.05; Claim # 14; Filed: $2,045.05 | 7100-000 | | 2,045.05 | 96,806.82 |
| 05/31/19 | 173 | Robert & Coleen-Barrett Power | Distribution payment - Dividend paid at 100.00% of $2,900.00; Claim # 15; Filed: $2,900.00 Stopped on 06/12/2019 | 7100-005 | | 2,900.00 | 93,906.82 |
| 05/31/19 | 174 | Brookscapes Property Services, Inc. | Distribution payment - Dividend paid at 100.00% of $1,500.00; Claim # 17; Filed: $1,500.00 | 7100-000 | | 1,500.00 | 92,406.82 |
| 05/31/19 | 175 | Emera Maine | Distribution payment - Dividend paid at 100.00% of $83.94; Claim # 18; Filed: $83.94 Stopped on 07/15/2019 | 7100-005 | | 83.94 | 92,322.88 |
| 05/31/19 | 176 | Hopkins Landscaping LLC | Distribution payment - Dividend paid at 100.00% of $1,740.00; Claim # 19; Filed: $1,740.00 | 7100-000 | | 1,740.00 | 90,582.88 |
| 05/31/19 | 177 | 482 Congress L.P. c/o Kelly McDonald Murray, Plumb & Murray | Distribution payment - Dividend paid at 100.00% of $5,018.11; Claim # 21; Filed: $5,018.11 | 7100-000 | | 5,018.11 | 85,564.77 |
| 05/31/19 | 178 | GreatAmerica Financial Services Corporation ATTN: Peggy Upton, Litigation Specialist | Distribution payment - Dividend paid at 100.00% of $33,099.94; Claim # 22; Filed: $33,099.94 | 7100-000 | | 33,099.94 | 52,464.83 |
| 05/31/19 | 179 | Kristen Hirsch | Distribution payment - Dividend paid at 100.00% of $3,304.00; Claim # 23U; Filed: $3,304.00 | 7100-000 | | 3,304.00 | 49,160.83 |
| 05/31/19 | 180 | Machias Savings Bank | Distribution payment - Dividend paid at 100.00% of $30,107.06; Claim # 24; Filed: $30,107.06 | 7100-000 | | 30,107.06 | 19,053.77 |
| 05/31/19 | 181 | Synchrony Bank c/o Recovery Management Systems Corporation | Distribution payment - Dividend paid at 100.00% of $446.61; Claim # 25; Filed: $446.61 | 7100-000 | | 446.61 | 18,607.16 |
| 05/31/19 | 182 | Luetta Goodall c/o James F. Molleur | Distribution payment - Dividend paid at 100.00% of $5,000.00; Claim # 26; Filed: $5,000.00 | 7100-000 | | 5,000.00 | 13,607.16 |

Page Subtotals:        $0.00    $192,550.67

## Form 2

**Exhibit 9**

Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 15-20401 PGC | |
| **Case Name:** | MAPS | |
| **Taxpayer ID #:** | **-***8849 | |
| **For Period Ending:** | 08/03/2020 | |

| | |
|---|---|
| **Trustee Name:** | Anthony J. Manhart (390050) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******5966 Checking Account |
| **Blanket Bond (per case limit):** | $12,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/31/19 | 183 | Maine Employers Mutual Insurance Company (MEMIC) | Distribution payment - Dividend paid at 100.00% of $7,683.75; Claim # 27; Filed: $7,683.75 | 7100-000 | | 7,683.75 | 5,923.41 |
| 05/31/19 | 184 | Rudman Winchell c/o Curtis E. Kimball, Esq. | Distribution payment - Dividend paid at 100.00% of $500.00; Claim # 28; Filed: $500.00 | 7100-000 | | 500.00 | 5,423.41 |
| 05/31/19 | 185 | Scott & Stephanie Gilbert | Distribution payment - Dividend paid at 20.86% of $26,000.00; Claim # 29; Filed: $26,000.00 Stopped on 07/15/2019 | 7200-005 | | 5,423.41 | 0.00 |
| 05/31/19 | 186 | Robert & Coleen-Barrett Power | Distribution payment - Dividend paid at 100.00% of $2,900.00; Claim # 15; Filed: $2,900.00 | 7100-000 | | 2,900.00 | -2,900.00 |
| 06/12/19 | 173 | Robert & Coleen-Barrett Power | Distribution payment - Dividend paid at 100.00% of $2,900.00; Claim # 15; Filed: $2,900.00 Stopped: check issued on 05/31/2019 | 7100-005 | | -2,900.00 | 0.00 |
| 06/27/19 | {48} | State of Maine | State of Maine unemployment compensation tax refund-overpayment | 1290-000 | 764.00 | | 764.00 |
| 07/15/19 | 153 | United States Treasury | Distribution payment - Dividend paid at 100.00% of $796.70; Claim # ; Filed: Voided: check issued on 05/31/2019 | 5300-004 | | -796.70 | 1,560.70 |
| 07/15/19 | 154 | United States Treasury | Distribution payment - Dividend paid at 100.00% of $186.32; Claim # ; Filed: Voided: check issued on 05/31/2019 | 5300-004 | | -186.32 | 1,747.02 |
| 07/15/19 | 155 | United States Treasury | Distribution payment - Dividend paid at 100.00% of $3,212.50; Claim # ; Filed: Voided: check issued on 05/31/2019 | 5300-004 | | -3,212.50 | 4,959.52 |
| 07/15/19 | 156 | State of Maine, Maine Revenue Services | Distribution payment - Dividend paid at 100.00% of $899.50; Claim # ; Filed: Voided: check issued on 05/31/2019 | 5300-004 | | -899.50 | 5,859.02 |
| 07/15/19 | 159 | United States Treasury | Distribution payment - Dividend paid at 100.00% of $796.70; Claim # ; Filed: Voided: check issued on 05/31/2019 | 5800-004 | | -796.70 | 6,655.72 |
| 07/15/19 | 160 | United States Treasury | Distribution payment - Dividend paid at 100.00% of $186.32; Claim # ; Filed: Voided: check issued on 05/31/2019 | 5800-004 | | -186.32 | 6,842.04 |
| 07/15/19 | 175 | Emera Maine | Distribution payment - Dividend paid at 100.00% of $83.94; Claim # 18; Filed: $83.94 Stopped: check issued on 05/31/2019 | 7100-005 | | -83.94 | 6,925.98 |
| 07/15/19 | 185 | Scott & Stephanie Gilbert | Distribution payment - Dividend paid at 20.86% of $26,000.00; Claim # 29; Filed: $26,000.00 Stopped: check issued on 05/31/2019 | 7200-005 | | -5,423.41 | 12,349.39 |
| 07/19/19 | 187 | Scott & Stephanie Gilbert | Distribution payment - Dividend paid at 20.86% of $26,000.00; Claim # 29; Filed: $26,000.00 | 7200-000 | | 5,423.41 | 6,925.98 |

| | | | Page Subtotals: | | $764.00 | $7,445.18 | |

# Form 2

Exhibit 9

Page: 9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 15-20401 PGC | |
| **Case Name:** | MAPS | |
| **Taxpayer ID #:** | **-***8849 | |
| **For Period Ending:** | 08/03/2020 | |

| | |
|---|---|
| **Trustee Name:** | Anthony J. Manhart (390050) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******5966 Checking Account |
| **Blanket Bond (per case limit):** | $12,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/19/19 | 188 | Emera Maine | Distribution payment - Dividend paid at 100.00% of $83.94; Claim # 18; Filed: $83.94 | 7100-000 | | 83.94 | 6,842.04 |
| 07/29/19 | 189 | United States Treasury | EIN 01-0348849 Form 941 2Q Employee SSWH | 5300-000 | | 796.70 | 6,045.34 |
| 07/29/19 | 190 | United States Treasury | EIN 01-0348849 Form 941 2Q Employee MCWH | 5300-000 | | 186.32 | 5,859.02 |
| 07/29/19 | 191 | United States Treasury | EIN 01-0348849 Form 941 2Q Employee FITW | 5300-000 | | 3,212.50 | 2,646.52 |
| 07/29/19 | 192 | United States Treasury | EIN 01-0348849 Form 941 2Q Employer SSWH | 5800-000 | | 796.70 | 1,849.82 |
| 07/29/19 | 193 | United States Treasury | EIN 01-0348849 Form 941 2Q Employer MCWH | 5800-000 | | 186.32 | 1,663.50 |
| 07/29/19 | 194 | Treasurer, State of Maine | EIN 01-0348849 Form 941ME 2Q Employee SITW | 5300-000 | | 899.50 | 764.00 |
| 04/29/20 | 195 | Anthony J. Manhart | Distribution payment - Dividend paid at 0.04% of $59,463.36; Claim # FEE; Filed: $59,463.36 | 2100-000 | | 22.92 | 741.08 |
| 04/29/20 | 196 | Preti Flaherty Beliveau & Pachios LLP | Distribution payment - Dividend paid at 100.00% of $42.00; Claim # PF940; Filed: $42.00 | 2690-730 | | 42.00 | 699.08 |
| 04/29/20 | 197 | Preti Flaherty Beliveau & Pachios LLP | Distribution payment - Dividend paid at 100.00% of $226.80; Claim # PFME UC-1; Filed: $226.80 | 2690-730 | | 226.80 | 472.28 |
| 04/29/20 | 198 | Scott & Stephanie Gilbert | Distribution payment - Dividend paid at 1.82% of $26,000.00; Claim # 29; Filed: $26,000.00 | 7200-000 | | 472.28 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 493,762.90 | 493,762.90 | **$0.00** |
| Less: Bank Transfers/CDs | 109,676.84 | 0.00 | |
| **Subtotal** | 384,086.06 | 493,762.90 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$384,086.06** | **$493,762.90** | |

## Form 2

Exhibit 9

Page: 10

## Cash Receipts And Disbursements Record

| Case No.: | 15-20401 PGC | Trustee Name: | Anthony J. Manhart (390050) |
|---|---|---|---|
| Case Name: | MAPS | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***8849 | Account #: | ******5967 Checking Account |
| For Period Ending: | 08/03/2020 | Blanket Bond (per case limit): | $12,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/30/15 | {2} | Buildings By Design, LLC | Earnest money deposit - 2, 6, 8 High Street | 1110-000 | 5,000.00 | | 5,000.00 |
| 09/21/15 | | Currier, Trask & Jordan | Net proceeds from sale of High Street, Houlton property | | 20,064.69 | | 25,064.69 |
| | {2} | | $140,000 (Contract sales price of $145,000; $5,000 earnest money deposit) $140,000.00 | 1110-000 | | | |
| | | | Payoff First Mortgage to Katahdin Trust Company -$119,000.00 | 4110-000 | | | |
| | | | Reimbursement for utilities -$935.31 | 2500-000 | | | |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 11.70 | 25,052.99 |
| 10/13/15 | | To Account #******5966 | Net proceeds from sale of Houlton property less $11.70 bank fees | 9999-000 | | 25,052.99 | 0.00 |

| | | | | COLUMN TOTALS | 25,064.69 | 25,064.69 | $0.00 |
| | | | | Less: Bank Transfers/CDs | 0.00 | 25,052.99 | |
| | | | | Subtotal | 25,064.69 | 11.70 | |
| | | | | Less: Payments to Debtors | | 0.00 | |
| | | | | NET Receipts / Disbursements | $25,064.69 | $11.70 | |

## Form 2

Exhibit 9

Page: 11

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 15-20401 PGC | |
| **Case Name:** | MAPS | |
| **Taxpayer ID #:** | **-***8849 | |
| **For Period Ending:** | 08/03/2020 | |

| | |
|---|---|
| **Trustee Name:** | Anthony J. Manhart (390050) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******5968 Checking Account |
| **Blanket Bond (per case limit):** | $12,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/02/15 | {1} | Tranzon Auction Properties | Deposit money - sale of India Street, Portland property | 1110-000 | 64,000.00 | | 64,000.00 |
| 12/04/15 | | To Account #******5966 | Deposit money - sale of India Street, Portland property | 9999-000 | | 64,000.00 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **64,000.00** | **64,000.00** | **$0.00** |
| Less: Bank Transfers/CDs | 0.00 | 64,000.00 | |
| **Subtotal** | **64,000.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$64,000.00** | **$0.00** | |

## Form 2

Exhibit 9

Page: 12

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 15-20401 PGC | |
| **Case Name:** | MAPS | |
| **Taxpayer ID #:** | **-***8849 | |
| **For Period Ending:** | 08/03/2020 | |

| | |
|---|---|
| **Trustee Name:** | Anthony J. Manhart (390050) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******5969 Checking Account |
| **Blanket Bond (per case limit):** | $12,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/15 | | Tranzon Auction Properties | Deposit money - 913 Essex Street, Bangor | | 16,750.00 | | 16,750.00 |
| | {3} | | Contract sales price $167,500.00 | 1110-000 | | | |
| | | | Payoff of first mortgage to Machias Savings Bank (an additional $11,750 paid separately - Check 101) -$136,569.18 | 4110-000 | | | |
| | | | Tranzon Auction Properties commission -$10,050.00 | 3610-000 | | | |
| | | | Property management costs -$3,496.00 | 2420-000 | | | |
| | | | Recording fee -$22.00 | 2500-000 | | | |
| | | | POA -$26.00 | 2500-000 | | | |
| | | | Final water to Bangor Water District -$165.67 | 2500-000 | | | |
| | | | Reimbursement to RH Foster -$327.22 | 2500-000 | | | |
| | | | Final sewer to City of Bangor -$93.93 | 2500-000 | | | |
| 11/20/15 | {40} | United Way California Capital Region | Funds received from United Way California Capital Region | 1229-000 | 20.83 | | 16,770.83 |
| 11/25/15 | | To Account #******5966 | funds from United Way California Capital Region | 9999-000 | | 20.83 | 16,750.00 |
| 12/04/15 | 101 | Gateway Title | Funds due at closing to secured creditor (part of a carveout agreement with Machias Savings Bank) | 4110-000 | | 11,750.00 | 5,000.00 |
| 12/14/15 | | To Account #******5966 | Net proceeds from sale of 913 Essex Street, Bangor property | 9999-000 | | 5,000.00 | 0.00 |

|  | | | |
|---|---|---|---|
| **COLUMN TOTALS** | | 16,770.83 | 16,770.83 | $0.00 |
| Less: Bank Transfers/CDs | | 0.00 | 5,020.83 | |
| **Subtotal** | | 16,770.83 | 11,750.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$16,770.83** | **$11,750.00** | |

## Form 2

Exhibit 9

Page: 13

## Cash Receipts And Disbursements Record

| Case No.: | 15-20401 PGC | Trustee Name: | Anthony J. Manhart (390050) |
|---|---|---|---|
| Case Name: | MAPS | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***8849 | Account #: | ******5970 Checking Account |
| For Period Ending: | 08/03/2020 | Blanket Bond (per case limit): | $12,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/12/16 | {8} | Machias Savings Bank | Proceeds from donor account | 1129-000 | 15,603.02 | | 15,603.02 |
| 05/30/19 | | To Account #******5966 | Proceeds from donor account | 9999-000 | | 15,603.02 | 0.00 |
| | | **COLUMN TOTALS** | | | **15,603.02** | **15,603.02** | **$0.00** |
| | | Less: Bank Transfers/CDs | | | 0.00 | 15,603.02 | |
| | | **Subtotal** | | | **15,603.02** | **0.00** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$15,603.02** | **$0.00** | |

## Form 2

Exhibit 9

Page:   14

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 15-20401 PGC | **Trustee Name:** | Anthony J. Manhart (390050) |
| **Case Name:** | MAPS | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***8849 | **Account #:** | ******5970 Checking Account |
| **For Period Ending:** | 08/03/2020 | **Blanket Bond (per case limit):** | $12,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $505,524.60 |
| Plus Gross Adjustments: | $701,587.24 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $1,207,111.84 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******5966 Checking Account | $384,086.06 | $493,762.90 | $0.00 |
| ******5967 Checking Account | $25,064.69 | $11.70 | $0.00 |
| ******5968 Checking Account | $64,000.00 | $0.00 | $0.00 |
| ******5969 Checking Account | $16,770.83 | $11,750.00 | $0.00 |
| ******5970 Checking Account | $15,603.02 | $0.00 | $0.00 |
| | **$505,524.60** | **$505,524.60** | **$0.00** |